TEMBEC, INC., Plaintiff,

and

Government of Canada, Gouvernement Du Quebec, Government of Ontario, Government of Alberta, Government of British Columbia, Canadian Lumber Trade Alliance, and Abitibi–Consolidated, Inc., Plaintiff–Intervenors,

v.

UNITED STATES, Defendant,

and

Coalition for Fair Lumber Imports Executive Committee, Defendant–Intervenor.

Slip Op. 07–28.

Court No. 05–00028.

United States Court of International Trade.

Feb. 28, 2007.

Baker & Hostetler, LLP (Elliot Jay Feldman, Bryan Jay Brown, John Burke, Robert Lewis La Frankie), Washington, DC, for Plaintiff Tembec, Inc.

Arnold & Porter, LLP (Michael Tod Shor), Washington, DC, for Plaintiff–Intervenor Abitibi–Consolidated, Inc.

Steptoe & Johnson, LLP (Mark Astley Moran, Alice Alexandra Kipel, Sheldon E. Hochberg, Michael Thomas Gershberg), Washington, DC, for Plaintiff–Intervenor Canadian Lumber Trade Alliance Executive Committee.

Arent Fox Kintner Plotkin & Kahn, PLLC (Matthew J. Clark, Keith Richard Marino), Washington, DC, for Plaintiff–Intervenor Gouvernement du Quebec.

Hogan & Hartson, LLP (Mark S. McConnell, Craig Anderson Lewis, Harold Deen Kaplan, Jonathan Thomas Stoel), Washington, DC, for Plaintiff–Intervenor Government of Ontario.

Akin, Gump, Strauss, Hauer & Feld, LLP (Spencer Stewart Griffith, Bernd G. Janzen, Anne K. Cusick, Jason Alexander Park), Washington, DC, for Plaintiff–Intervenor Government of British Columbia.

Weil, Gotshal & Manges, LLP (M. Jean Anderson, Amy Tross Dixon, Gregory Husisian, John Michael Ryan, J. Sloane Strickler); Wilmer, Cutler, Pickering, Hale & Dorr, LLP (Randolph Daniel Moss), Arlington, DC, for Plaintiff–Intervenor Government of Canada.

Arnold & Porter, LLP (Lawerence A. Schneider, Claire Elizabeth Reade), Washington, DC, for Plaintiff–Intervenor Government of Alberta.

Peter D. Keisler, Assistant Attorney General; Jeanne E. Davidson, Acting Director; (Stephen Carl Tosini), Commercial Litigation Branch, Civil Division, United States Department of Justice; Dean Pinkert, Senior Attorney, Office of the Chief Counsel for Import Administration, United States Department of Commerce; Theodore R. Posner, Associate General Counsel, Office of the United States Trade Representative, for Defendant United States.

Dewey Ballantine, LLP (Kevin M. Dempsey, Alan William Wolff, Harry Lewis Clark, David Adrian Bentley), Washington, DC, for Defendant–Intervenor Coalition for Fair Lumber Imports Executive Committee.

Before: Jane A. Restani, Chief Judge, Judith M. Barzilay & Richard K. Eaton, Judges.

## OPINION AND ORDER

PER CURIAM.

On October 12, 2006, Defendant the United States filed a motion pursuant to USCIT Rule 12(b)(1) seeking dismissal of the case that resulted in the issuance of *Tembec, Inc. v. United States*, 30 CIT ——, 461 F.Supp.2d 1355 (2006) (*"Tembec II"*). *See* Def.'s Mot. Dismiss. By its motion, Defendant maintained that the matter had been rendered moot by the action of the United States Department of Commerce ("Commerce") on October 12, 2006, revoking the contested antidumping and countervailing duty orders covering imports of Canadian softwood lumber into the United States. *See* Def.'s Mot. Dismiss 2–3; *see also Certain Softwood Lumber Products from Canada*, 71 Fed.Reg. 61,714 (ITA Oct. 19, 2006) (notice) (revok-

ing the underlying antidumping duty order) ("*AD Order Revocation*"); *Certain Softwood Lumber Products from Canada,* 71 Fed.Reg. 61,714 (ITA Oct. 19, 2006) (notice) (revoking the underlying countervailing duty order) ("*CVD Order Revocation*"); *Certain Softwood Lumber Products from Canada,* 67 Fed.Reg. 36,068 (ITA May 22, 2002) ("*AD Order*"); *Certain Softwood Lumber Products from Canada,* 67 Fed.Reg. 36,070 (ITA May 22, 2002) ("*CVD Order*") (collectively, the "*Orders*").

The following day, October 13, 2006, we issued *Tembec II*, which directed that "all of Plaintiffs' unliquidated entries, including those entered before, on, and after November 4, 2004, must be liquidated in accordance with the final negative decision of the NAFTA panel," *Tembec II*, 30 CIT at ——, 461 F.Supp.2d at 1367, and further ordered Commerce to instruct the Bureau of Customs and Border Protection ("Customs") to "refund, with interest, all [antidumping duty] and [countervailing duty] cash deposits on all unliquidated entries of softwood lumber from Canada made on or after May 22, 2002." *See J. Tembec II,* at 1357.

On November 13, 2006, in a postjudgment motion styled as one seeking reconsideration and vacatur of *Tembec II,* Defendant renewed the substance of its October 12, 2006, motion to dismiss. *See* Def.'s Mot. Recons. & Vacate *Tembec II* 1 ("Def.'s Mot. Recons. & Vacate") (asking the court pursuant to USCIT R. 59 to "reconsider its decision in [*Tembec II* ], and vacate that decision and judgment as moot"). By its motion, Defendant raised the additional claim that the court committed an error of law by not addressing in *Tembec II* "the Court's jurisdiction to order relief that had already been provided." Def.'s Mot. Recons. & Vacate 7.

■■■ Jurisdiction lies pursuant to 28 U.S.C. § 1581(i) (2000). *See Tembec, Inc. v. United States,* 30 CIT ——, ——, 441 F.Supp.2d 1302, 1315–27 (2006) ("*Tembec I*").[1] Based on our conclusion that the matter was not moot on October 13, 2006, we deny both Defendant's motion to dismiss and its motion to reconsider and vacate the court's decision in *Tembec II.* Because we find that the liquidation instructions of October 31, 2006, which resulted from a prejudgment agreement entered into by the Governments of the United States and Canada, provided Plaintiffs with the relief they sought, the *Tembec II* judgment is vacated.[2]

---

1. Defendant appealed the court's decisions in *Tembec I* and *Tembec II* on December 11, 2006. *See Tembec I,* 30 CIT ——, 441 F.Supp.2d 1302 (2006), *appeal docketed,* 461 F.Supp.2d 1355 (Fed.Cir.2006); *Tembec II,* 30 CIT ——, 461 F.Supp.2d 1355 (2006), *appeal docketed,* No.2007–1111 (Fed.Cir. Dec. 26, 2006). On January 8, 2007, Defendant filed with this Court a status report "informing the Court of a motion to remand the appeals of the final judgment in this matte[r]" that it had filed with the Court of Appeals for the Federal Circuit on the same day. Def.'s Mot. Leave File Status Report & Status Report 1. On February 15, 2007, the Federal Circuit denied Defendant's motion and, in accordance with its rules, deactivated Defendant's appeal. *See Tembec, Inc. v. United*

*States,* No.2007–1102, –1111 (Fed.Cir. Feb. 15, 2007) (order denying motion to remand and deactivating appeal) (Rader, J.).

2. Under the Federal Rules of Civil Procedure, upon which this Court's rules are based, the terms "decision" and "judgment" do not have the same meaning. A decision "consists of the court's findings of fact and conclusions of law." 10 Charles A. Wright, Arthur R. Miller & Mary Kay Kane, *Federal Practice and Procedure* § 2651, at 9 (3d ed.1998). On the other hand, a judgment is "the pronouncement of that decision and the act that gives [the decision] legal effect." *Id.* (footnote omitted); *see also Rau v. Apple–Rio Mgmt. Co., Inc.,* 85 F.Supp.2d 1344, 1346 (N.D.Ga.1999); *Bryan v. City of Madison, Miss.,* 130 F.Supp.2d 798,

## I. Background

On July 12, 2006, the court issued *Tembec I*, its first decision in this case, which found invalid the actions of the United States Trade Representative ("USTR") ordering the implementation of a United States International Trade Commission affirmative threat of material injury determination with respect to imports of Canadian softwood lumber into the United States. In *Tembec I*, the court reserved decision on the remedy to be imposed. *See Tembec I*, 30 CIT at ——, 441 F.Supp.2d at 1343.

On September 12, 2006, the Governments of Canada and the United States signed an agreement designed to settle the softwood lumber dispute, albeit at an undetermined "Effective Date." *See* Softwood Lumber Agreement Between the Government of Canada and the Government of the United States of America (Sept. 12, 2006), Art. III, *as amended by* Agreement Between the Government of the United States of America and the Government of Canada Amending the Softwood Lumber Agreement Between the Government of the United States of America and the Government of Canada Done at Ottawa on 12 September 2006 (Oct. 12, 2006) ("Agreement"). By its terms, the Agreement was to enter into effect after the parties exchanged letters certifying that the conditions set out in Article II thereof were met. *See* Agreement, Art. II (stating, among other things, that the Agreement would not have legal effect unless and until "the CIT has modified the injunctions against liquidation issued in [*West Fraser Mills Ltd. v. United States*, Consol. Ct.

No. 05–00079] to permit the United States to fulfill its obligations under Article III"). The certifying letters were exchanged on October 12, 2006.[3] Thus, the Governments of Canada and the United States attested to each other that the Article II conditions had been satisfied, even though the injunctions on liquidation present in *West Fraser Mills* remained in place. *See W. Fraser Mills*, Consol. Ct. No. 05–00079 (CIT Mar. 7, 2005) (order granting preliminary injunction) at 2 (enjoining Defendant, during the pendency of the action, from liquidating entries of Canadian softwood lumber that "were entered, or withdrawn from warehouse, for consumption during the period May 22, 2002, through April 30, 2003"); *W. Fraser Mills, Consol.* Ct. No. 05–00079 (CIT Apr. 1, 2005) (order granting preliminary injunction) at 2 (same); W. Fraser Mills, Consol. Ct. No. 05–00079 (CIT May 20, 2005) (order granting preliminary injunction) at 3 (same).

Also, on October 12, 2006, Commerce retroactively revoked the *AD Order* and the CVD Order applicable to entries of softwood lumber from Canada. *See AD Order Revocation*, 71 Fed.Reg. at 61,714; *CVD Order Revocation*, 71 Fed.Reg. at 61,714. Under the terms of the *AD Order Revocation*, Commerce stated that it would instruct Customs "to cease collecting cash deposits, as of October 12, 2006, on imports of softwood lumber products from Canada," and would further require Customs "to liquidate all entries made on or after May 22, 2002, without regard to antidumping duties, *except that, where liquidation of certain entries is enjoined for*

---

805 (S.D.Miss.1999). Thus, vacatur of a judgment can be had without withdrawing the decision.

**3.** The injunctions in *West Fraser Mills Ltd. v. United States*, Consol. Ct. No. 05–00079, were modified on October 27, 2006. *See W. Fraser Mills*, Consol. Ct. No. 05–00079 (CIT

Oct. 27, 2006) (order modifying preliminary injunctions) (Restani, C.J., Eaton & Stanceu, JJ.). The *West Fraser Mills* case involves an appeal to this Court of Commerce's final determination in the first periodic review of the *AD Order* covering U.S. imports of Canadian softwood lumber. *See W. Fraser Mills*, Compl. ¶ 1.

*antidumping purposes, the antidumping liquidation instructions for such entries will be issued upon removal of the injunction."* AD Order Revocation, 71 Fed.Reg. at 61,714 (emphasis added). The following day, Customs provided its port directors with liquidation instructions received from Commerce mirroring the terms set forth in the *AD Order Revocation. See* Instructions from Dir., Special Enforcement, to Dirs. of Field Operations, Port Dirs. (Oct. 13, 2006) at 1–2 ("October 13 Liquidation Instructions").

The "except" language in the October 12, 2006, *AD Order Revocation* was necessary because of the continued existence of the injunctions against liquidation present in *West Fraser Mills.* Those injunctions prevented Customs from liquidating entries of the Canadian merchandise made between May 22, 2002, and April 30, 2003. On September 21, 2006, Defendant, who is also the defendant in *West Fraser Mills,* filed a partial consent motion asking the court to lift the injunctions. The panel hearing that case granted Defendant's motion and modified the injunctions on October 27, 2006, allowing the United States to "liquidate all Covered Entries [of softwood lumber from Canada] made on or after May 22, 2002 without regard to antidumping or countervailing duties and refund all deposits collected on such entries with all accrued interest pursuant to 19 U.S.C. § 1677g(b) to the Importers of Record or their designates." *W. Fraser Mills,* Consol. Ct. No. 05–00079 (CIT Oct. 27, 2006) (order modifying preliminary injunctions) (Restani, C.J., Eaton & Stanceu, JJ.) (internal quotation marks omitted).

On October 31, 2006, Customs relayed to its port directors Commerce's second set of liquidation instructions, which ordered Customs officials to: (1) "cease immediately any suspension of liquidation for all shipments of certain softwood lumber from Canada entered, or withdrawn from warehouse, for consumption from 05/22/2002 through 04/30/2003"; (2) liquidate those entries "without regard to antidumping duties"; and (3) refund "all deposits ... with accrued interest to the importers of record or their designates." Instructions from Dir., Special Enforcement, to Dirs. of Field Operations, Port Dirs. (Oct. 31, 2006) at 1–2 ("October 31 Liquidation Instructions"). Thus, by October 31, 2006, liquidation instructions were issued with respect to all subject imports of Canadian softwood lumber, directing that they be liquidated without regard to antidumping duties and that the cash deposits be returned to the importers of record, with interest.

## II. Standard of Review

■ Defendant's motion to dismiss asserts that the court lacked jurisdiction over the subject matter of this case when it issued the decision and judgment in *Tembec II.* Where the Court's jurisdiction is challenged, "[t]he burden of establishing jurisdiction ... lies with the party seeking to invoke the court's jurisdiction." *Cedars–Sinai Med. Ctr. v. Watkins,* 11 F.3d 1573, 1583 (Fed.Cir.1993). Further, the Constitution permits a federal court to exercise jurisdiction only over a live case or controversy. U.S. Const. art. III, § 2. "This case-or-controversy requirement subsists through all stages of federal judicial proceedings, trial and appellate.... The parties must continue to have a personal stake in the outcome of the lawsuit." *Spencer v. Kemna,* 523 U.S. 1, 7, 118 S.Ct. 978, 140 L.Ed.2d 43 (1998) (internal quotation marks & citation omitted).

■ A motion to reconsider or vacate a prior decision "should be granted, and the underlying judgment or order modified, when a movant demonstrate[s] that the judgment is based on manifest errors of law or fact." *Union Camp Corp. v. United*

*States,* 23 CIT 264, 270, 53 F.Supp.2d 1310, 1317 (1999); *see also* USCIT R. 59.

### III. Discussion

■ The primary issue for us to decide is whether Commerce's October 12, 2006, revocation of the *Orders* rendered this case moot and thus ousted the court of jurisdiction to issue *Tembec II.* Defendant insists that this is the case.[4] According to Defendant, this matter was moot as of October 12, 2006, because "after [the] retroactive revocation (without the possibility of reinstatement) [of the *Orders* ], all further relief requested by the [P]laintiffs in their complaint had either been provided, or the provision of relief was wholly ministerial." Def.'s Mot. Recons. & Vacate 5 (citing Def.'s Mot. Dismiss 7). Specifically, Defendant maintains that "[t]he fact that [Customs's] ministerial task of liquidating all relevant entries of softwood lumber [was] not yet complete, or that liquidation of the entries during the first review period [was] enjoined, is irrelevant to the

mootness analysis in this case." Def.'s Mot. Dismiss 6.[5]

For their part, Plaintiffs insist that the controversy remained alive when *Tembec II* was issued on October 13, 2006, because the "injunctions in [*West Fraser Mills* ] were still in place, preventing the liquidation of all entries of softwood lumber from Canada." Pl. Tembec's Opp'n Def.'s Mot. Recons. & Vacate 2–3; *see also* Pl. CLTA's Opp'n Def.'s Mot. Dismiss 4. In other words, Plaintiffs contend that Defendant's argument overlooks both the specific nature of the relief sought by Plaintiffs and the actual effect of the *AD Order Revocation.*

■ Because we find that Defendant's revocation of the *Orders* on October 12, 2006, did not provide Plaintiffs with the complete relief sought in their complaint, the motion pursuant to USCIT Rule 59 to reconsider and vacate our decision and judgment as moot is denied. That the case was not moot can be seen by an

---

**4.** While the court is considering both the United States' motion to dismiss pursuant to USCIT Rule 12(b)(1) and its motion for reconsideration and vacatur pursuant to USCIT Rule 59(e), the parties agree that the arguments for and against the two motions are the same. *See, e.g.,* Def.'s Mot. Recons. & Vacate 4–5; Pl. Tembec Inc.'s Opp'n Def.'s Mot. Recons. & Vacate *Tembec II* 1 ("Defendant's Motion for Reconsideration and to Vacate has the same substantive basis as its pending motion to dismiss on mootness grounds—that the entry into force of the settlement between the Governments of the United States and Canada made the case moot on October 12, 2006, the day before the Court entered its judgment."); Pl. CLTA's Opp'n Def.'s Mot. Recons. & Vacate *Tembec II* 1 (same). Thus, the court will address issues in the context of Defendant's motion for reconsideration and vacatur.

**5.** A duty is considered to be "ministerial" if its performance leaves nothing to the actor's discretion. *See Mississippi v. Johnson,* 71

U.S. (4 Wall.) 475, 498, 18 L.Ed. 437 (1866) (defining ministerial duty as "a simple, definite duty, arising under conditions admitted or proved to exist, and imposed by law"). Although it is true that because "Customs merely follows Commerce's instructions in assessing and collecting duties," it plays only a "ministerial role in liquidating antidumping duties," *Mitsubishi Electronics America, Inc. v. United States,* 44 F.3d 973, 977 (Fed.Cir. 1994), Defendant's characterization of all actions taken subsequent to the *Orders'* revocation to provide Plaintiffs complete relief as "ministerial" is overly broad. Indeed, Defendant's assertion failed to take into account that: (1) its motion to modify the injunctions against liquidation in *West Fraser Mills* was not made until September 21, 2006; (2) that motion was opposed by several Canadian softwood lumber mills; and (3) the panel hearing *West Fraser Mills* had to determine the propriety of lifting the injunctions in the face of that opposition. *See* Def.'s Mot. Modify Injs. & Req. Expedited Consideration, Attach. 2.

examination of Plaintiffs' complaint asking the court, among other things, to:

> (c) Order Commerce to: (1) revoke the [*Orders*] on *Softwood Lumber from Canada* in full; (2) instruct Customs to terminate suspension of liquidation with regard to all entries of softwood lumber from Canada for the period May 22, 2002 forward, liquidate those entries without regard to antidumping or countervailing duties, and refund, with interest, all cash deposits collected on those entries since May 22, 2002. . . .

Am. & Supplemental Compl. ¶ 37(c).[6] Thus, Plaintiffs sought two things: (1) the revocation of the *Orders* and (2) an order directing Commerce to issue instructions to Customs directing the liquidation of all their entries without unfair trade duties, including those made from May 22, 2002, through April 30, 2003.

While the revocation of the *Orders* gave Plaintiffs the first part of the relief they sought, it fell short of affording them complete relief. That is, the *AD Order Revocation* did not direct the liquidation of all subject merchandise entered since May 22, 2002. *See AD Order Revocation*, 71 Fed. Reg. at 61,714. Likewise, as prescribed by the *AD Order Revocation*, the October 13 Liquidation Instructions did not direct liquidation of the enjoined entries, *i.e.*, those that were subject to the preliminary injunctions against liquidation in *West Fraser Mills. See* October 13 Liquidation Instructions at 1. As a result, Commerce's actions on October 12, 2006, did not give Plaintiffs all that they were seeking. In-

deed, the language of the *AD Order Revocation* and the language of the October 13 Liquidation Instructions make clear that they were intended to grant only partial relief by expressly excepting out liquidation of the enjoined entries. As the Government of Canada points out, "[a]lthough the United States revoked the [*Orders*] on October 12 pursuant to the [Agreement], that revocation was not sufficient to secure the refund of all estimated duty deposits that had been collected since the [*Orders*]." Gov't Canada Opp'n Def.'s Mot. Recons. & Vacate 2. In short, because the revocation of the *Orders* neither purported to provide Plaintiffs with all the relief they sought, nor did it do so in fact, this case was not moot on October 12, 2006. Therefore, on October 13, 2006, the parties retained a "personal stake in the outcome of the lawsuit," *Spencer*, 523 U.S. at 7, 118 S.Ct. 978 (internal quotation marks & citation omitted), and the court retained jurisdiction to issue *Tembec II.*

■ The United States makes the further argument that, even if the court had jurisdiction to issue *Tembec II,* the decision and judgment should nevertheless be vacated based on the 30–day automatic stay of execution of a judgment provided for in USCIT Rule 62(a). *See* Def.'s Supplemental Br. Resp. Ct.'s Order of Dec. 20, 2006 5 ("In any event, assuming . . . that this case did not become moot until October 31, 2006, . . . the Court . . . should vacate its decision and judgment in *Tembec II* because the judgment remained subject to the Rule 62(a) 30–day automatic

---

**6.** In *Tembec I*, we found for Plaintiffs with respect to the relief requested in paragraphs 37(a), (b) and (d) of their complaint. *See Tembec I*, 30 CIT at ——, 441 F.Supp.2d at 1343; *see also* Am. & Supplemental Compl. ¶ 37(a), (b) & (d) (asking court to hold unlawful Commerce's actions taken with respect to its continued enforcement of the *Orders* based on December 20, 2004 amendment). Plaintiffs also asked the court, in paragraph 37(e) of their complaint, to enjoin the USTR from taking any further action to implement the affirmative injury determination. That demand was addressed by our holdings in *Tembec I* that the USTR acted *ultra vires* in ordering the implementation of the affirmative injury determination, and thus that the *Orders* were not supported by an affirmative injury determination.

stay, and, thus, was not final ... [on] October 31, 2006....") ("Def.'s Resp."); *see also* USCIT R. 62(a) ("Except as stated herein or as otherwise ordered by the court, no execution shall issue upon a judgment nor shall proceedings be taken for its enforcement until the expiration of 30 days after its entry."). Specifically, Defendant states that "[b]ecause *Tembec II* remained subject to the automatic stay, the Court's judgment had not yet altered the legal relationship between the parties when Commerce issued the [October 31 Liquidation Instructions]." Def.'s Resp. 5.[7] Put another way, Defendant argues that the judgment was not legally effective until Plaintiffs were in a position to enforce it.

■ We find Defendant's argument unconvincing. When the court issues a decision that "ends the litigation on the merits and leaves nothing for the court to do but execute the judgment," *Catlin v. United States*, 324 U.S. 229, 233, 65 S.Ct. 631, 89 L.Ed. 911 (1945), that judgment is final and effective as of the date of entry. *See generally* Fed. R.App. P. 4 (calculating appellate time periods based on date district court judgment entered). As of entry, therefore, the judgment alters the legal relationship between the parties. The effect of the judgment is unchanged by the automatic stay of execution. Rather, US-CIT Rule 62(a) simply provides the losing party with an opportunity to evaluate its options and determine what actions, if any, it wishes to take before the time for filing any of the various postjudgment motions

expires. *See Am. Family Mut. Ins. Co. v. Roth*, No. 05–C3839, 2007 WL 63983, at *5 n. 8 (N.D.Ill. Jan. 10, 2007) ("The stay permits a party against whom the judgment has been entered to determine what course of action to follow...."). That the automatic stay of execution has no effect on the finality or effectiveness of a judgment is supported by the observation that Rule 62(a) does not toll the time in which an appealing party must file its notice of appeal. *See* Fed. R.App. P. 4(a)(1)(B) ("When the United States or its officer or agency is a party, the notice of appeal may be filed by any party within 60 days after the judgment or order appealed from is entered."); *see also* 28 U.S.C. § 1295(a)(5) (limiting jurisdiction of Court of Appeals for the Federal Circuit to, *inter alia,* "an appeal from a final decision of the United States Court of International Trade"). Thus, while it could not be enforced against Defendant until November 13, 2006, the judgment was legally final and effective as of its entry on October 13, 2006. As a result, the stay provides no basis for vacatur of the *Tembec II* decision and judgment.

■ The foregoing notwithstanding, the court concludes that the *Tembec II* judgment should be vacated because no case or controversy remains as the result of prejudgment and postjudgment events. As noted above, on October 12, 2006, by the exchange of letters, the Governments of the United States and Canada finalized their mutually-agreed-upon settlement of

**7.** As support for its claim that the 30–day automatic stay of execution prevents a judgment from becoming final until the expiration of that period, Defendant cites *Porco v. Trustees of Indiana University*, 453 F.3d 390 (7th Cir.2006). In that case, the district court entered a judgment instructing the Clerk to distribute funds that the defendant had deposited with the Court. *See id.* at 393–94. When the automatic stay of execution expired, the Clerk distributed the funds. The Court of

Appeals for the Seventh Circuit upheld the Clerk's action, noting that the appellant could have used the time provided by Federal Rule of Civil Procedure 62(a) to file a motion to stay the execution of the judgment until the completion of the appeal. *See id.* Nothing in *Porco* supports Defendant's claim that the automatic stay prevents a judgment from "altering the legal relationship between the parties." Def.'s Resp. 5.

this dispute. The terms of the Agreement provided for the issuance of liquidation instructions with respect to the enjoined entries upon the lifting of the *West Fraser Mills* injunctions. *See* Agreement, Art. III(2)(b). These instructions were issued on October 31, 2006. Thus, Plaintiffs gained complete relief in fact on October 31, 2006, by reason of the parties having entered into the Agreement before the judgment was issued.

The facts of this case, then, are unlike those presented in *U.S. Bancorp Mortgage Co. v. Bonner Mall Partnership*, 513 U.S. 18, 29, 115 S.Ct. 386, 130 L.Ed.2d 233 (1994) (holding that, absent exceptional circumstances, "mootness by reason of [a postjudgment] settlement does not justify vacatur of a judgment under review"). Here, although the October 31 Liquidation Instructions were not issued until after the judgment was entered, the instructions were the direct result of the prejudgment Agreement. Thus, this is not a situation where a losing party has abandoned its right to review by entering into a post-judgment settlement. *See U.S. Bancorp*, 513 U.S. at 26, 115 S.Ct. 386 ("Respondent won below. It is petitioner's burden, as the party seeking relief from the status quo of the ... judgment, to demonstrate not merely equivalent responsibility for the mootness, but equitable entitlement to the extraordinary remedy of vacatur. Petitioner's voluntary forfeiture of review constitutes a failure of equity that makes the burden decisive, whatever respondent's share in the mooting of the case might have been."). Here, a party has not rendered its case unreviewable by its "own choice" upon surrendering its right to have an adverse judgment overturned. *Id.* at 25, 115 S.Ct. 386. Rather, this is a case where the terms of the Agreement were agreed to before the judgment was entered and, more importantly, before the parties knew which would prevail. The Agreement anticipated the removal of the *West Fraser Mills* injunctions, specifically requiring that "[n]o later than 3 days after a court of competent jurisdiction has modified any injunction against liquidation to permit liquidation and the return of deposits ... [Commerce] shall instruct [Customs] ... to liquidate the entries that were subject to that injunction in accordance with paragraph 8 of Annex 2C." Agreement, Art. III(2)(b). Once the panel hearing *West Fraser Mills* modified the injunctions in that case on October 27, 2006, thereby allowing the issuance of the second set of instructions, the terms of the Agreement could be fulfilled, and Plaintiffs could receive total relief. This result having been achieved in accordance with the terms of the prejudgment Agreement, we find it appropriate to vacate the judgment in *Tembec II*.

That neither party has asked the court to vacate its judgment based on the Agreement does not bar the court from doing so *sua sponte*. *See* USCIT R. 60(b) ("On motion of a party or upon its own initiative and upon such terms as are just, the court may relieve a party ... from a final judgment ...."); *see also Fort Knox Music Inc. v. Baptiste*, 257 F.3d 108, 110–11 (2d Cir.2001) ("We note parenthetically that there can be no question that the district court had the power to vacate its original judgment.... [N]othing forbids the court to grant such relief *sua sponte*.").

Because the court finds that the issues in *Tembec II* were decided within the context of a live controversy, however, the court will not withdraw its decision. When determining whether to vacate a prior decision, the court cannot ignore the substantial public interest in the establishment of judicial precedent. "Judicial precedents are presumptively correct and valuable to the legal community as a whole. They are not merely the property of private litigants and should stand unless a court concludes that the public interest

would be served by a vacatur." *U.S. Bancorp,* 513 U.S. at 26, 115 S.Ct. 386 (internal quotation marks & citation omitted). In addition, the Court of Appeals for the Federal Circuit has recognized that vacatur of a judgment does not necessarily require vacatur of the court's decision. Thus, when asked by an appealing party to vacate both the lower court's judgment and decision, the Federal Circuit stated that because the "opinion is merely an explanation for the now-vacated judgment, there is no need to separately vacate the opinion." *Jilin Henghe Pharm. Co. v. United States,* 123 Fed.Appx. 402, 403 (Fed.Cir. 2005) (not published in the Federal Reporter).

■ Finally, the court's finding that this matter was not moot on October 12, 2006, leads to the additional conclusion that Defendant's October 12, 2006, motion to dismiss for mootness is without merit. Because this case was still alive on October 12, 2006, Defendant's motion was premature. Moreover, it is apparent that Defendant has not been precluded from having its arguments heard by the court. The court, therefore, having considered the arguments raised by Defendant in its motion to dismiss and having found them meritless, concludes that it committed no error of law by declining to consider the motion prior to issuing *Tembec II.*

### IV. Conclusion

Based on the foregoing, it is hereby

**ORDERED** that Defendant's motion to dismiss pursuant to USCIT Rule 12(b)(1) is denied;

* Judges Hodges and Jensen took no part in the decision of this matter.

** In light of the fact that Judge Motz could be a member of the putative class(es) in this litigation, he has filed with the Clerk of the Panel a formal renunciation of any claim that he may have as a putative class member, thereby re-

**ORDERED** that Defendant's motion for reconsideration and to vacate *Tembec II* pursuant to USCIT Rule 59 is denied; and it is further

**ORDERED** that the *Tembec II* judgment is vacated.